## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 7 |
| LTC HOLDINGS, INC., *et al.*,[1] | Case No. 14-11111 (CSS) |
| Debtors. | (Jointly Administered) |

## DISCLAIMER OF CHAPTER 7 TRUSTEE OF DEBTORS REGARDING BANKRUPTCY SCHEDULES AND STATEMENTS OF FINANCIAL AFFAIRS

Alfred T. Giuliano (the "Trustee"), the chapter 7 trustee for the jointly administered

estates of LTC Holdings, Inc., *et al.* (the "Debtors"), submits this disclaimer in connection with

the Debtors' bankruptcy schedules (the "Schedules") and statements of financial affairs (the

"SOFAs").  The Debtors' Schedules and SOFAs were prepared from financial data derived from

the Debtors' books and records that were available at the time of preparation of the Schedules

and SOFAs.  While the Trustee and his professionals have made every reasonable effort to

ensure that the Schedules and SOFAs are accurate and complete based on the information that

was available and reasonably accessible at the time of preparation, inadvertent errors or

omissions may exist and the subsequent receipt, discovery or review of any additional

information not used in the creation of the Schedules and SOFAs may result in material changes

to the financial data and other information contained therein.  Furthermore, the information

contained in the Schedules and SOFAs has not been audited, and is subject to further review and

---

[1] The Debtors in these cases, along with the last four digits of their federal tax identification numbers are (i) LTC Holdings, Inc. (3283); (ii) LTCCORP, Inc. (1361); (iii) LTCCORP Government Services, Inc., a/k/a Lakeshore Toltest Corporation, a/k/a LTC (2894); (iv) LTCCORP Government Services-MI, Inc., a/k/a Lakeshore Engineering Services, Inc., a/k/a Lakeshore Group, a/k/a LTC Corp Michigan, a/k/a LTC Michigan (8977); (v) LTCCORP Government Services-OH, Inc., a/k/a TolTest, Inc., a/k/a LTC, a/k/a LTC Ohio, a/k/a LTC Corp, a/k/a LTC Corp Ohio (1985); and (vi) LTCCORP E&C Inc. (6406).

potential adjustment.  There can be no assurance that the Schedules and SOFAs are complete or accurate.  The Trustee reserves all rights to amend the Schedules and SOFAs in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and SOFAs as to amount, liability or classification, or to otherwise subsequently designate any claim as disputed, contingent or unliquidated.

Dated August 7, 2014                                       */s/ Alfred T. Giuliano*
                                                Alfred T. Giuliano, Chapter 7 Trustee for the
                                                Estates of LTC Holdings, Inc., et al.

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## DISTRICT OF DELAWARE

In re    **LTC Holdings, Inc.**

_____,
Debtor

Case No.    **14-11111 (CSS)**

Chapter    **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 10,000,000.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 39,153,909.92 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 0.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 20 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 28 | | | |
| Total Assets | | | 10,000,000.00 | | |
| Total Liabilities | | | | 39,153,909.92 | |

B6A (Official Form 6A) (12/07)

.

In re    **LTC Holdings, Inc.**                                    ,    Case No.    **14-11111 (CSS)**
                                   Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
| --- | --- | --- | --- | --- |
| **None** | | | | |

|  |  |  |  |
| --- | --- | --- | --- |
|  | Sub-Total > | **0.00** | (Total of this page) |
|  | Total > | **0.00** |  |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **LTC Holdings, Inc.** _____,    Case No. ___**14-11111 (CSS)**___
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | X | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Management Liability, Professional Liability, Crime Coverage and Ransom/Extortion Coverage for Private Companies Policy No. 01-181-88-14; Directors, Officers and Private Company Liability Insurance, Issued by National Union Fire Insurance Company of Pittsburgh, PA** | - | 10,000,000.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        **10,000,000.00**
(Total of this page)

__2__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **LTC Holdings, Inc.**                                         ,    Case No.    __14-11111 (CSS)__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|:---:|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% Owner of LTCCORP, Inc.** | **-** | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **LTC Holdings, Inc.**                                                     ,        Case No.   **14-11111 (CSS)**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >                    **0.00**
(Total of this page)

Total >             **10,000,000.00**

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **LTC Holdings, Inc.**  ,                      Case No.   **14-11111 (CSS)**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BMO Harris Bank, N.A.** <br> **111 West Monroe Street** <br> **5th Floor West** <br> **Chicago, IL 60603** | | - | **Substantially all personal property of the Debtors, except the Excluded Assets (as defined in the MOU) and potentially the Foreign Assets (as defined in the MOU)** <br><br> Value $      **Unknown** | | | | **39,153,909.92** | **Unknown** |
| Account No. <br><br><br><br><br> | | | <br><br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br><br> | | | <br><br><br><br> Value $ | | | | | |
| Account No. <br><br><br><br><br> | | | <br><br><br><br> Value $ | | | | | |

**0**  continuation sheets attached

|  | Subtotal <br> (Total of this page) | 39,153,909.92 | 0.00 |
|---|---|---|---|
|  | Total <br> (Report on Summary of Schedules) | 39,153,909.92 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re  **LTC Holdings, Inc.**                                                                    ,          Case No.   **14-11111 (CSS)**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**       continuation sheets attached

B6F (Official Form 6F) (12/07)

In re __**LTC Holdings, Inc.**_____ ,     Case No. __**14-11111 (CSS)**_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| __0__  continuation sheets attached | | | | | Subtotal (Total of this page) | | | | |
| | | | | | Total (Report on Summary of Schedules) | | | | 0.00 |

B6G (Official Form 6G) (12/07)

.

In re    **LTC Holdings, Inc.**                                                                      ,       Case No.    **14-11111 (CSS)**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AECOM Special Missions Services, Inc.**<br>**7921 Jones Branch Drive, # 400**<br>**Mc Lean, VA 22102** | **Construction and Design Contract by and between AECOM Special Missions Services, Inc. and the Debtors for certain renovation construction, project no. 24617** |
| **Beau Mitchell Corporation**<br>**1870 West Hoosier Blvd.**<br>**Peru, IN 46970** | **Construction and Design Contract by and between Beau Mitchell Corporation and the Debtors for renovations to buildings 10 and 3219, project no. 23347** |
| **Benchmark Construction**<br>**4121 Oregon Pike**<br>**Ephrata, PA 17522** | **Construction and Design Contract by and between Benchmark Construction and the Debtors for Advanced Meter Reading Systems Project, project no. 24499** |
| **Bloom Companies LLC**<br>**600 W. Fulton Street, Suite 701**<br>**Chicago, IL 60661** | **Construction and Design Contract by and between Bloom Companies LLC and the Debtors for Underground Storage Tank Closures Project, project no. 23456** |
| **BMO Harris Bank, N.A.**<br>**c/o David T.B. Audley**<br>**Chapman and Cutler LLP**<br>**111 West Monroe Street**<br>**Chicago, IL 60603** | **Credit Agreement, dated as of May 29, 2013 (as amended), by and among, LTCCORP Government Services, Inc., the other Debtors, as Guarantors, and BMO** |
| **City of Dearborn, Michigan**<br>**Public Works**<br>**2951 Greenfield**<br>**Dearborn, MI 48120** | **Construction and Design Contract, Contract No. 1111066, by and between the Debtors and the City of Dearborn, Michigan for Dearborn Sewar Separation Project, project no. 24712** |
| **City of Detroit**<br>**Finance Department - Purchasing Division**<br>**Coleman A. Young Municipal Ctr., # 1008**<br>**Detroit, MI 48226** | **Purchase Order No. 2811970 issued by the City of Detroit Finance Department - Purchasing Division pursuant to which Debtors were to provide certain construction and design services on Project No. L0E01, titled "ACM Abatement preceding demolition of dangerous structures for one year period with one year renewal option."** |
| **City of Detroit**<br>**Finance Department - Purchasing Division**<br>**Coleman A. Young Municipal Ctr., # 1008**<br>**Detroit, MI 48226** | **Purchase Order No. DWS879 issued by the City of Detroit Finance Department - Purchasing Division pursuant to which Debtors were to provide certain construction and design services on Project No. L0D04, titled "Repair Sidewalks and Driveways."** |

**19**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **LTC Holdings, Inc.**                        ,        Case No.   **14-11111 (CSS)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **City of Detroit**<br>**Finance Department - Purchasing Division**<br>**Coleman A. Young Municipal Ctr., # 1008**<br>**Detroit, MI 48226** | **Purchase Order No. 2817769 issued by the City of Detroit Finance Department - Purchasing Division pursuant to which Debtors were to provide certain construction and design services on Project No. L0D02, titled "Professional Consultantion Services Asbestos."** |
| **City of Detroit**<br>**Finance Department - Purchasing Division**<br>**Coleman A. Young Municipal Ctr., # 1008**<br>**Detroit, MI 48226** | **Purchase Order No. PC779 issued by the City of Detroit Finance Department - Purchasing Division pursuant to which Debtors were to provide certain construction and design services on Project No. L0D03.** |
| **City of Detroit**<br>**Detroit Water and Sewerage Department**<br>**735 Randolph**<br>**Detroit, MI 48226** | **Construction and Design Contract by and between the Debtors and the City of Detroit, Detroit Water and Sewerage Department, for Detroit WWTP 1LP 1 & 2 Project, project no. 24712** |
| **City of Ray, North Dakota**<br>**101 Main Street**<br>**Ray, ND 58849** | **Construction and Design Contract by and between the Debtors and the City of Ray, North Dakota, for power fuels, project no. 24515** |
| **City of Ray, North Dakota**<br>**101 Main Street**<br>**Ray, ND 58849** | **Construction and Design Contract by and between the Debtors and the City of Ray, North Dakota, for water main improvements, project no. 34308** |
| **Claystone Partners, LLC**<br>**C/O Benjamin Z. Heywood**<br>**Marshall & Melhorn, LLC**<br>**Four Seagate, Eighth Floor**<br>**Toledo, OH 43604** | **Unexpired Equipment Lease Agreement, No. 223, by and between Claystone Partners, LLC and TolTest, Inc. for lease of one (1) 315 CL Excavator, S/N CJC01362** |
| **Claystone Partners, LLC**<br>**C/O Benjamin Z. Heywood**<br>**Marshall & Melhorn, LLC**<br>**Four Seagate, Eighth Floor**<br>**Toledo, OH 43604** | **Unexpired Equipment Lease Agreement, No. 275, by and between Claystone Partners, LLC and TolTest, Inc., for lease of one (1) Takeuchi Mini Excavator, S/N 14518335** |
| **Claystone Partners, LLC**<br>**C/O Benjamin Z. Heywood**<br>**Marshall & Melhorn, LLC**<br>**Four Seagate, Eighth Floor**<br>**Toledo, OH 43604** | **Unexpired Equipment Lease Agreement, No. 276, by and between Claystone Partners, LLC and TolTest, Inc. for lease of one (1) Takeuchi TL250 Track Loader, Serial No. 225000092** |
| **Claystone Partners, LLC**<br>**C/O Benjamin Z. Heywood**<br>**Marshall & Melhorn, LLC**<br>**Four Seagate, Eighth Floor**<br>**Toledo, OH 43604** | **Unexpired Vehicle Lease Agreement, No. 198, by and between Claystone Partners, LLC and TolTest, Inc. for lease of one (1) 2004 Chevy Silverado, Vin No. 1GCHC29U74E168707** |

Sheet   **1**   of   **19**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **LTC Holdings, Inc.**
_____,    Case No. __**14-11111 (CSS)**__
                                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Claystone Partners, LLC**<br>**C/O Benjamin Z. Heywood**<br>**Marshall & Melhorn, LLC**<br>**Four Seagate, Eighth Floor**<br>**Toledo, OH 43604** | **Unexpired Vehicle Lease Agreement, No. 218, by and between Claystone Partners, LLC and TolTest, Inc. for lease of one (1) 2004 F350, Vin No. 1FDWW36P84ED66842** |
| **Claystone Partners, LLC**<br>**C/O Benjamin Z. Heywood**<br>**Marshall & Melhorn, LLC**<br>**Four Seagate, Eighth Floor**<br>**Toledo, OH 43604** | **Unexpired Vehicle Lease Agreement, No. 220, by and between Claystone Partners, LLC and TolTest, Inc. for lease of one (1) 2004 F350, Vin No. 1FTNX20P74FA03707** |
| **Claystone Partners, LLC**<br>**C/O Benjamin Z. Heywood**<br>**Marshall & Melhorn, LLC**<br>**Four Seagate, Eighth Floor**<br>**Toledo, OH 43604** | **Unexpired Vehicle Lease Agreement, No. 241, by and between Claystone Partners, LLC and TolTest, Inc. for lease of one (1) 2005 Ford F350XL 4x4 w/Service Body, Vin No. 1FDWF31575EA23964** |
| **Claystone Partners, LLC**<br>**C/O Benjamin Z. Heywood**<br>**Marshall & Melhorn, LLC**<br>**Four Seagate, Eighth Floor**<br>**Toledo, OH 43604** | **Unexpired Vehicle Lease Agreement, No. 269, by and between Claystone Partners, LLC and TolTest, Inc. for lease of one (1) 2008 GMC Sierra 1500, Vin No. 2GTEK19J781224870** |
| **CT Property Group**<br>**180 W. Park Avenue, Suite 260**<br>**Elmhurst, IL 60126** | **Apartment Lease for premises located 235 W. Vanburen, Apartment No. 2617, Chicago, IL 60607** |
| **Custom Mechanical Systems, Corp.**<br>**1480 Ford Street**<br>**Maumee, OH 43537** | **Joint Venture Agreement, dated July 14, 2008 by and between Debtor LTCCORP Government Services-OH and Custom Mechanical Systems, Corp., for the purposes of forming a joint venture partnership under the name CMS Corp/TolTest JV IV** |
| **Custom Mechanical Systems, Corp.**<br>**1480 Ford Street**<br>**Maumee, OH 43537** | **Operating Agreement, dated October 8, 2009, by and between Debtor LTCCORP Government Services-OH and Custom Mechanical Systems, Corp., for the purposes of forming a limited liability company under the name Guam Pacific International, LLC, an Ohio limited liability company** |
| **Custom Mechanical Systems, Corp.**<br>**1480 Ford Street**<br>**Maumee, OH 43537** | **Operating Agreement, dated June 23, 2010, by and between Debtor LTCCORP Government Services-OH and Custom Mechanical Systems, Corp., for the purposes of forming a limited liability company under the name CMS-TT LLC, an Ohio limited liability company** |

Sheet __**2**__ of __**19**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    __LTC Holdings, Inc._____,    Case No.    __14-11111 (CSS)_____
                                                 Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Custom Mechanical Systems, Corp.**<br>**1480 Ford Street**<br>**Maumee, OH 43537** | **Joint Venture Agreement, dated April 9, 2012, by and between Debtor LTCCORP Government Services-OH and Custom Mechanical Systems, Corp., for the purposes of forming a joint venture partnership under the name CMS TT JV** |
| **De Lage Landen Financial Services**<br>**1111 Old Eagle School Road**<br>**Wayne, PA 19087** | **Copier leases for the following equipment: (A) Two Lanier 260 SPP; (B) One Lanier LD050SPF; (C) One Lanier LD540C, S/N V1295700700; (D) One Lanier LD260C, S/N V7691200306; (E) One Lanier LD260, S/N M7962000577; (F) One Lanier LD260, S/N M799110036; (G) One Lanier LD528, S/N V8205001495; and (H) One Lanier LD550C, S/N V1304988984** |
| **Department of Energy**<br>**Oak Ridge National Laboratory**<br>**ORNL Site Office, c/o Contracting Offic.**<br>**P.O. Box 2001**<br>**Oak Ridge, TN 37831** | **Contract No. DE-ACO5-000R22725** |
| **Department of the Air Force**<br>**772 Enterprise Sourcing Squandron (ESS)**<br>**Contingency Contracting Flight/PKA-D**<br>**2261 Hughes Avenue, Suite 155**<br>**Lackland A F B, TX 78236** | **Contract FA8903-06-D-8505, pursuant to which Air Force Civil Engineer Center issued multiple Task Order, including but not limited to Task Orders Nos. 0018, 0021, 0023, 0024, 0025, 0026, 0032, 0033, 0035, 0038, 0042, to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Air Force**<br>**AFCEC- DCMA Detroit**<br>**Contracting Officer**<br>**24 Frank Lyolyd Wright Dr., P.O. Box 383**<br>**Ann Arbor, MI 48106** | **Contract FA8903-06-D-8519, pursuant to which AFCEC-DCMA Detroit issued Task Orders 0025, 0034, 0039 to the Debtors, under which the Debtors were to provide certain construction and design services.** |
| **Department of the Air Force**<br>**AFCEC- DCMA Detroit**<br>**Contracting Officer**<br>**24 Frank Lyolyd Wright Dr., P.O. Box 383**<br>**Ann Arbor, MI 48106** | **Contract FA8903-09-D-8586, pursuant to which AFCEC-DCMA Detroit issued Task Orders 0010, 0011, 0013, 0014, 0015, 0016, 0017, 0019, 0020, 0021, and 0022 to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Air Force**<br>**Air Education and Training Command**<br>**Contracting Officer**<br>**139 Barnes Dr., Suite 1, Bldg 856 Annex**<br>**Panama City, FL 32403** | **Contract FA3002-08-D-0018, pursuant to which the Debtors were to provide certain construction and design services.** |

Sheet __3__ of __19__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **LTC Holdings, Inc.**

_____,    Case No.   **14-11111 (CSS)**   _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Department of the Air Force AFCESA - 772 AFMC/PKHS Contraking Officer 139 Barnes Drive, Suite 1 Tyndall, FL 32403-5319** | **Contract FA3002-08-D-0012, pursuant to which AFCEC - 772 AFMC/PKHS issued multiple Task Orders to the Debtors, including but not limited to, TG01, E607, TG02, TG03, TG04, DO4C02, 0019, 0042, DO 4C01, 0019, 0027, 0030, 0031, 0036, 0039, 0041, 0042, and 0043, under which the Debtors were to provide certain construction and design services.** |
| **Department of the Air Force AFCEC  - Air Education and Train. Comm. 139 Barnes Dr., Suite 1 Building 856 Annex Panama City, FL 32403-5319** | **Contract No. DOVE-09-S2838 issued by AFCEC - Air Education and Training Command to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Air Force AFCEC - DCMA Atlanta C/O Contracting Officer 2300 Lake Park Drive, Suite 300 Smyrna, GA 30080-4091** | **Contract No. FA4890-06-D-0009 issued by AFCEC - DCMA Atlanta  to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Air Force AFCEC - DCMA Los Angeles Code S0512A P.O. Box 9608 Mission Hills, CA 91346-9608** | **Contract No. FA8903-08-D-8781 issued by AFCEC - DCMA Los Angeles to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Air Force AFCEC - 772 ESS/PKA-D 2261 Hughes Ave., Suite 155 139 Barnes Drive, Suite 1 Lackland A F B, TX 78236-9853** | **Contract No. FA8903-08-D-8781 issued by AFCEC - 772 ESS/PKA-D to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Air Force AFCEC - 772 ESS/PKA-D 2261 Hughes Ave., Suite 155 139 Barnes Drive, Suite 1 Lackland A F B, TX 78236-9853** | **Contract No. FA8903-09-R-9999 issued by AFCEC - 772 ESS/PKA-D to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Air Force AFCEC - Dobbins Air Force Base 2261 Hughes Avenue Lackland A F B, TX 78236-9853** | **Contract No. FA6543-12-D-0005 issued by AFCEC - Dobbins Air Force Base to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Air Force AFCEC - Kadena Air Base USAF Band of the Pacific-Asia APO, AP 96328** | **Contract No. FA527012D0004 issued by AFCEC - Kadena Air Base to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Air Force U.S. Air Force Academy U S A F Academy, CO 80840** | **Contract No. FA700011C0028, issued by the Department of the Air Force - U.S. Air Force Academy, to the Debtors under which the Debtors were to provide certain construction and design services.** |

Sheet   **4**   of   **19**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    __LTC Holdings, Inc._____,    Case No.   __14-11111 (CSS)_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Department of the Air Force**<br>**USAFMC - Lackland**<br>**2200 Bergquist Dr., Bldg 4430**<br>**San Antonio, TX 78233-9908** | **Construction and Design Contract by and between USAFMC - Lackland and the Debtors for Demo MFHU & Utilities Project, TO 00031, project no. 23913** |
| **Department of the Army**<br>**USACE - Transatlantic Afghanistan Dist.**<br>**Attn: Contracting Officer**<br>**Kabul Area Office, Camp Phoenix**<br>**APO, AE 09356** | **Contract W5J9JE-10-D-0004, pursuant to which the USACE - Transatlantic Afghanistan Dist. issued task orders 0003 and 0004 to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**Mission & Install. Contracting Command**<br>**Michigan Avenue**<br>**Fort Campbell, KY 42223** | **Contract No. W91248-08-A-0054, BPA Call #0007 and #0008, pursuant to which the Debtors were to provide certain construction and design services on projects decribed as "Install Vehicle Exhause System in Buildings 7088 & 7089" and "DVQ Rooms Renovation Bldg., 1585."** |
| **Department of the Army**<br>**USACE, MICC-Fort Knox**<br>**Directorate of Contracting**<br>**Building 1109B, Room 250**<br>**Fort Knox, KY 40121** | **Contract No. W912D-08-D-0046, pursuant to which USACE issued orders to the Debtors, including but not limited to, DO265, DO285, DO 287, under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Fort Worth, TX**<br>**Attn: Contracting Point**<br>**819 Taylor Street, P.O. Box 17300**<br>**Fort Worth, TX 76102-0300** | **Contract No. W9126G-09-D-0036, pursuant to which USACE- Fort Worth, TX issued DO No. 0002 to the Debtors under which the Debtors were to provide certain construction and design services on the project described as "Install Spill Containment Barriers at Old Ironsides and BCT Motor Pools, Fort Bliss, TX."** |
| **Department of the Army**<br>**USACE - Fort Worth, TX**<br>**Attn: Contracting Point**<br>**819 Taylor Street, P.O. Box 17300**<br>**Fort Worth, TX 76102-0300** | **Contract No. W912G-09-D-0036, pursuant to which USACE - Fort Worth, TX issued DO No. 0003 to the Debtors under which the Debtors were to provide certain construction and design services on the project described as "Construct Access Control Point (ACP) Gate"** |
| **Department of the Army**<br>**USACE - Tulsa District**<br>**Attn: Contracting Officer**<br>**1645 South 101st East Division**<br>**Tulsa, OK 74128** | **Contract No. W9126G-06-0044, pursuant to which USACE-Tulsa District issued DO No. 01 to the Debtors, under which the Debtors were to provide certain construction and design services on the project described as "Altus AFB O&M Project Support, Hanger 435 Roof."** |
| **Department of the Army**<br>**USACE - District, St. Louis**<br>**Attn: CEMVS-CT**<br>**1222 Spruce Street, Room 4.207**<br>**Saint Louis, MO 63103-2833** | **Contract No. W912p9-10-c-0401, pursuant to which the Debtors were to provide certain construction and design services on the project described as "Keyesport Riprap Repairs, Carlyle Lake, IL"** |

Sheet   _5_   of   _19_   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **LTC Holdings, Inc.**                                                                                            ,    Case No.   **14-11111 (CSS)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Department of the Army<br>USACE - Fort Worth, TX<br>Attn: Contracting Point<br>819 Taylor Street, P.O. Box 17300<br>Fort Worth, TX 76102-0300 | Indefinite Delivery Indefinite Quantity ("IDIQ") Multiple Award Construction Contract ("MACC"), Contract No. W9126G-06-F-0055-0005, titled "Infraqstructure in the SW Region, Unit Operations & Motor Pool, Infrastructure, Fort Hood, TX" under which Debtors were to provide certain construction and design services. |
| Department of the Army<br>USACE - MICC: Fort Rucker<br>Attn: Directorate of Public Works<br>Building 5700 Novosel Street, Room 380<br>Fort Rucker, AL 36362 | Contract No. W911SE-07-D-0040, pursuant to which USACE - MICC: Fort Rucker issued Job Order Contract, titled as "Fort Rucker, AL Option Year Three (3)" to the Debtors, under which the Debtors were to provide certain construction and design services. |
| Department of the Army<br>USACE - Transatlantic Afghanistan Dist.<br>Attn: Contracting Officer<br>Kabul Area Office, Camp Phoeniz<br>APO, AE 09356 | Contract No. W5J9JE-10-D-0004, pursuant to which USACE - Transatlantic Afghanistan District issued multiple Task Orders to the Debtors including but not limited to, Task Orders Nos. 0001, 0002, 0003, 0004, 0005, under which the Debtors were to provide certain construction and design services. |
| Department of the Army<br>USACE - Europe District<br>Attn: Contracting Officer<br>Konrad Adenauer Ring 39, 65205 Wiesbaden<br>APO, AE 09005-9623 | Contract No. W912GB-12-D-0014 0003, issued by USACE - Europe District to Debtors under which Debtors were to provide certain design and construction services. |
| Department of the Army<br>USACE - Europe District<br>Attn: Contracting Officer<br>Konrad Adenauer Ring 39, 65205 Wiesbaden<br>APO, AE 09005-9623 | Contract No. W912GB-12-D-0008 0002, issued by USACE - Europe District to Debtors under which Debtors were to provide certain design and construction services. |
| Department of the Army<br>USACE - Europe District<br>Attn: Contracting Officer<br>Konrad Adenauer Ring 39, 65205 Wiesbaden<br>APO, AE 09005-9623 | Contract No. W912GB-13-C-0012 issued by USACE - Europe District to Debtors under which Debtors were to provide certain design and construction services. |
| Department of the Army<br>USACE - Europe District<br>Attn: Contracting Officer<br>Konrad Adenauer Ring 39, 65205 Wiesbaden<br>APO, AE 09005-9623 | Contract No. W912GB-11-F-0010, pursuant to which USACE - Europe District issued Task Order No. 0003, among others, to the Debtors under which Debtors were to provide certain design and construction services. |
| Department of the Army<br>USACE - Europe District<br>Attn: Contracting Officer<br>Konrad Adenauer Ring 39, 65205 Wiesbaden<br>APO, AE 09005-9623 | Contract No. W912GB-12-D-0014 0002, issued by USACE - Europe District to Debtors under which Debtors were to provide certain design and construction services. |

Sheet   **6**   of   **19**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **LTC Holdings, Inc.** _____,    Case No.   **14-11111 (CSS)** _____
                                      Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Department of the Army**<br>**USACE - Europe District**<br>**Attn: Contracting Officer**<br>**Konrad Adenauer Ring 39, 65205 Wiesbaden**<br>**APO, AE 09005-9623** | **Contract No. W5J9JE-10-D-0004 0006, issued by USACE - Europe District to Debtors under which Debtors were to provide certain design and construction services.** |
| **Department of the Army**<br>**USACE - Transatlantic Afghanistan Dist.**<br>**Attn: Contracting Officer**<br>**Kabul Area Office, Camp Phoenix**<br>**APO, AE 09356** | **Contract No. W912DQ-12-C-4004, issued by USACE - Transatlantic Afghanistan District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Transatlantic Afghanistan Dist.**<br>**Attn: Contracting Officer**<br>**Kabul Area Office, Camp Phoenix**<br>**APO, AE 09356** | **Contract No. W5J9LE-11-C-0034 issued by USACE - Transatlantic Afghanistan District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Transatlantic Afghanistan Dist.**<br>**Attn: Contracting Officer**<br>**Kabul Area Office, Camp Phoenix**<br>**APO, AE 09356** | **Contract No. W912ER-11-D-0013, pursuant to which USACE - Transatlantic Afghanistan District issued multiple Task Orders, including but not limited to, Task Orders Nos. 0002, 0003, and 0004 to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Transatlantic Afghanistan Dist.**<br>**Attn: Contracting Officer**<br>**Kabul Area Office, Camp Phoenix**<br>**APO, AE 09356** | **Contract No. W912DQ-09-D-4001, pursuant to which USACE - Transatlantic Afghanistan District issued multiple task orders to the Debtors, including but not limited to Task Order No. 0028, under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - District, Kansas City**<br>**Attn: Contracting Officer**<br>**700 Federal Building**<br>**Kansas City, MO 64106-2896** | **Contract No. W5J9LE-11-C-0060, issued by USACE - District, Kansas City to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Transatlantic Afghanistan Dist.**<br>**Attn: Contracting Officer**<br>**Kabul Area Office, Camp Phoenix**<br>**APO, AE 09356** | **Contract No. W5J9JE-11-C-0130, issued by USACE - Transatlantic Afghanistan Dist. to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Middle East District**<br>**Attn: Contracting Officer**<br>**255 Fort Collier Road**<br>**Winchester, VA 22603** | **Contract No. W912ER-10-C-0055, issued by USACE - Middle East District to the Debtors under which the Debtors were to provide certain construction and design services.** |

Sheet   **7**   of   **19**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **LTC Holdings, Inc.**                                                                                            ,    Case No.    __14-11111 (CSS)__

                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Department of the Army**<br>**USACE - Middle East District**<br>**Attn: Contracting Officer**<br>**255 Fort Collier Road**<br>**Winchester, VA 22603** | **Contract No. W912ER-11-C-0039, issued by USACE - Middle East District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Transatlantic Afghanistan Dist.**<br>**Attn: Contracting Officer**<br>**Kabul Area Office, Camp Phoenix**<br>**APO, AE 09356** | **Contract No. W912DQ-11-C-4011, issued by USACE - Transatlantic Afghanistan District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Transatlantic Afghanistan Dist.**<br>**Attn: Contracting Officer**<br>**Kabul Area Office, Camp Phoenix**<br>**APO, AE 09356** | **Contract No. W912ER-11-C-0030, issued by USACE - Transatlantic Afghanistan Dist. to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Transatlantic Afghanistan Dist.**<br>**Attn: Contracting Officer**<br>**Gardez Resident Office-FOB Lighting**<br>**APO, AE 09354** | **Contract No. W912ER-11-C-0031, issued by USACE - Transatlantic Afghanistan Dist. to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Transatlantic Afghanistan Dist.**<br>**Attn: Contracting Officer**<br>**Kabul Area Office, Camp Phoenix**<br>**APO, AE 09356** | **Contract No. W917PM-09-C-0047, issued by USACE - Transatlantic Afghanistan Dist. to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**Army Contracting Agency, Southern Region**<br>**Attn: Fort Benning Directorate of Contr.**<br>**6600 Meloy Drive, Suite 250**<br>**Fort Benning, GA 31905-1300** | **Contract No. W912P9-10-C-0050, issued by the Army Contracting Agency, Southern Region to Debtors under which Debtors were to provide certain design and construction services.** |
| **Department of the Army**<br>**USACE - St. Louis District**<br>**1222 Spruce Street**<br>**Saint Louis, MO 63103** | **Contract No. W912P9--10-D-0518, issued by the USACE - St. Louis District to Debtors under which Debtors were to provide certain design and construction services.** |
| **Department of the Army**<br>**Army Contracting Command**<br>**Rock Island (ACC-RI)**<br>**1 Rock Island Arsenal**<br>**Rock Island, IL 61299-8000** | **Contract No. WS2PD-10-C-5035, issued by the Army Contracting Command-Rock Island to Debtors under which Debtors were to provide certain design and construction services.** |
| **Department of the Army**<br>**USACE - St. Louis District**<br>**1222 Spruce Street**<br>**Saint Louis, MO 63103** | **Contract No. W912P9-09-D-0555-0001, issued by USACE - St. Louis District to the Debtors under which the Debtors were to provide certain construction and design services.** |

Sheet __8__ of __19__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **LTC Holdings, Inc.**_____,  Case No.___**14-11111 (CSS)**_____

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Department of the Army USACE for Ohio 2811 West Dublin-Granville Road Columbus, OH 43235** | **Contract No. W91364-05-D-0001, issued by USACE for Ohio to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army USACE - Omaha District 1616 Capital Avenue Omaha, NE 68102-4901** | **Contract No. W9128F-11-C-0010, issued by USACE - Omaha District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army USACE - Omaha District 1616 Capital Avenue Omaha, NE 68102-4901** | **Contract No. W9128F-08-C-0018, issued by USACE - Omaha District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army USACE-Louisville District 600 Dr. Martin Luther King Jr. Place Louisville, KY 40202** | **Contract No. W912QR-04-D-0038, issued by USACE - Louisville District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army USACE - Louisville District 600 Dr. Martin Luther King Jr. Place Louisville, KY 40202-0059** | **Contract No. W91248-12-D-0006, pursuant to which USACE - Louisville District issued multiple task orders to the Debtors under which Debtors were to provide certain design and construction services.** |
| **Department of the Army USACE - Kansas City District C/O Contracting Officer 601 East 12th Street Kansas City, MO 64106-2896** | **Contract No. W192DQ-10-C-4034 issued by USACE - Kansas City District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army USACE - Little Rock District P.O. Box 867 Little Rock, AR 72203-0867** | **Contract No. W911KB-14-R-0017 issued by USACE - Little Rock District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army USACE - Fort Worth, TX Attn: Contracting Point 819 Taylor Street, P.O. Box 17300 Fort Worth, TX 76102-0300** | **Contract No. W9126G-06-D-0055 issued by USACE - Fort Worth, TX to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army USACE - Fort Worth, TX Attn: Contracting Point 819 Taylor Street, P.O. Box 17300 Fort Worth, TX 76102-0300** | **Contract No. W9126G-09-D-0037 issued by USACE - Fort Worth, TX to the Debtors under which the Debtors were to provide certain construction and design services.** |

Sheet __**9**__ of __**19**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **LTC Holdings, Inc.**                                                                    ,    Case No.    **14-11111 (CSS)**

                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Department of the Army**<br>**USACE - Fort Worth, TX**<br>**Attn: Contracting Point**<br>**819 Taylor Street, P.O. Box 17300**<br>**Fort Worth, TX 76102-0300** | **Contract No. W9126G-13-R-0014 issued by USACE - Fort Worth, TX to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Little Rock District**<br>**P.O. Box 867**<br>**Little Rock, AR 72203-0867** | **Contract No. W9127S-07-D-6002 issued by USACE - Little Rock District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Omaha District**<br>**1616 Capital Avenue**<br>**Omaha, NE 68102-4901** | **Contract No. W9128F-08-C-0018 issued by USACE - Omaha District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Tulsa District**<br>**Attn: Contracting Division**<br>**1645 South 101st East Avenue**<br>**Tulsa, OK 74128-4609** | **Contract No. W912BV-12-D-0011-0015 issued by USACE - Tulsa District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Kansas City District**<br>**C/O Contracting Officer**<br>**601 East 12th Street**<br>**Kansas City, MO 64106-2896** | **Contract No. W912DQ-12-R-4002 issued by USACE - Kansas City District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Europe District**<br>**Attn: Contracting Officer**<br>**Konrad Adenauer Ring 39, 65205 Wiesbaden**<br>**APO, AE 09005-9623** | **Contract No. W912GB-11-D-0010 issued by USACE - Europe District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Europe District**<br>**Attn: Contracting Officer**<br>**Konrad Adenauer Ring 39, 65205 Wiesbaden**<br>**APO, AE 09005-9623** | **Contract No. W912GB-11-D-0010-0003 issued by USACE - Europe District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Europe District**<br>**Attn: Contracting Officer**<br>**Konrad Adenauer Ring 39, 65205 Wiesbaden**<br>**APO, AE 09005-9623** | **Contract No. W912GB-12-D-0014-0002 issued by USACE - Europe District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Europe District**<br>**Attn: Contracting Officer**<br>**Konrad Adenauer Ring 39, 65205 Wiesbaden**<br>**APO, AE 09005-9623** | **Contract No. W912GB-12-D-0014-0003 issued by USACE - Europe District to the Debtors under which the Debtors were to provide certain construction and design services.** |

Sheet __**10**__ of __**19**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **LTC Holdings, Inc.**
_____,    Case No. __14-11111 (CSS)__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Department of the Army**<br>**USACE - Honolulu District**<br>**Attn: Contracting Officer**<br>**Building 230**<br>**Fort Shafter, HI 96858-5440** | **Contract No. W912GB-13-D-0040 issued by USACE - Honolulu District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Galveston District**<br>**Attn: Contracting Officer**<br>**2000 Fort Point Road**<br>**Galveston, TX 77553** | **Contract No. W912HY-07-C-0029 issued by USACE - Galveston District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Galveston District**<br>**Attn: Contracting Officer**<br>**2000 Fort Point Road**<br>**Galveston, TX 77553** | **Contract No. W912HY-10-D-0008 issued by USACE - Galveston District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**Environmental Contracting Division**<br>**Attn: Veronica Romero, Contracting Offic**<br>**2205 Infantry Post Road**<br>**San Antonio, TX 78234-1361** | **Contract No. W912LK-05-D-0012 issued by the Environmental Contracting Division to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Philadelphia District**<br>**Wanamaker Building**<br>**100 Penn Square East**<br>**Philadelphia, PA 19107-3390** | **Contract No. W91BU10H0020 issued by USACE - Philadelphia District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Army**<br>**USACE - Kansas City District**<br>**C/O Contracting Officer**<br>**601 East 12th Street**<br>**Kansas City, MO 64106-2896** | **Contract No. W912DQ-11-C-4010 issued by USACE - Kansas City District to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Department of the Navy**<br>**P.O. Box 190022**<br>**North Charleston, SC 29419** | **Contract No. N62477-00-D-0048, pursuant to which Debtors were to provide certain construction and design services.** |
| **Department of the Navy**<br>**NAVFAC Midwest**<br>**Attn: Contract Specialist**<br>**201 Decatur Avenue, Bulding 1A**<br>**Great Lakes, IL 60088** | **Contract No. N40083-05-D-4015, pursuant to which NAVFAC Midwest issued task order no. 0007 to the Debtors under which the Debtors were to provide certain construction and design services on project described as "Slope Repair at Bldg. 616."** |
| **Department of the Navy**<br>**NAVFAC Southwest Division**<br>**Attn: Chief Contracting Officer**<br>**Port Hueneme Cbc Base, CA 93043** | **Contract No. N6247306D1003, pursuant to which NAVFAC Southwest Division issued multiple task orders to the Debtors under which Debtors were to provide certain design and construction services.** |

Sheet __11__ of __19__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **LTC Holdings, Inc.**                                                                ,    Case No.    **14-11111 (CSS)**

                                              Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Department of the Navy NAVFAC Southeast Division Attn: Commanding Officer Building 903, P.O. Box 30 Jacksonville, FL 32212** | **Contract No. N6945007C1787, issued by NAVFAC Southeast Division to Debtors under which Debtors were to provide certain design and construction services.** |
| **Department of the Navy NAVFAC Southeast Division Attn: Commanding Officer Bldg 903, P.O. Box 30 Jacksonville, FL 32212** | **Contract No. N6945008D1277, pursuant to which NAVFAC Southeast Division issued multiple task orders to the Debtors under which Debtors were to provide certain design and construction services.** |
| **Department of the Navy NAVFAC Southeast Division Attn: Commanding Officer Building 903, P.O. Box 30 Jacksonville, FL 32212** | **Contract No. N6945008D1283, pursuant to which NAVFAC Southeast Division issued Task Orders, including but not limited to, Task Orders nos. 0003, 0005, 0008, and M207, to the Debtors under which Debtors were to provide certain design and construction services.** |
| **Department of the Navy NAVFAC Northwest Division Attn: Chief Contracting Officer 1101 Tautog Circle, Suite 203 Silverdale, WA 98315** | **Contract No. N4425511C9003, pursuant to which NAVFAC Northwest Division issued multiple task orders to the Debtors under which Debtors were to provide certain design and construction services.** |
| **Department of the Navy NAVFAC Southeast Division Attn: Commanding Officer Building 903, P.O. Box 30 Jacksonville, FL 32212** | **Contract No. N6945012C3317, pursuant to which NAVFAC Southeast Division issued multiple task orders to the Debtors under which Debtors were to provide certain design and construction services.** |
| **Department of the Navy NAVFAC Atlantic 1322 Patterson Ave. SE, Suite 100 Washington Navy Yard, DC 20374-5065** | **Contract No. N6247005C5026, issued by NAVFAC Atlantic to the Debtors under which Debtors were to provide certain design and construction services.** |
| **Department of the Navy NAVFAC EURAFSWA Attn: Commanding Officer PSC 817, Box 108 FPO, AE 09622** | **Contract No. N3319112D0616, pursuant to which NAVFAC EURAFSWA issued multiple task orders to the Debtors under which Debtors were to provide certain design and construction services.** |
| **Department of the Navy NAVFAC EURAFSWA Attn: Commanding Officer PSC 817, Box 108 FPO, AE 09622** | **Contract No. N3319112D0636, pursuant to which NAVFAC EURAFSWA issued multiple task orders to the Debtors under which Debtors were to provide certain design and construction services.** |
| **Department of the Navy NAVFAC Marianas Attn: Commanding Officer PSC 455, Box 195 FPO, AP 96540-2937** | **Contract No. N40192-10-D-1600, issued by NAVFAC Marianias to the Debtors under which Debtors were to provide certain design and construction services.** |

Sheet __**12**__ of __**19**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **LTC Holdings, Inc.**               ,    Case No.   **14-11111 (CSS)**

                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Department of the Navy<br>NAVFAC Midwest<br>Attn: Contract Specialist<br>201 Decatur Avenue, Building 1A<br>Great Lakes, IL 60088-2801 | Contract No. N4008309D5017, issued by NAVFAC Marianias to the Debtors under which Debtors were to provide certain design and construction services. |
| Department of the Navy<br>NAVFAC Marianas<br>Attn: Commanding Officer<br>PSC 455, Box 195<br>FPO, AP 96540-2937 | Contract No. N4019210D2800, issued by NAVFAC Marianias to the Debtors under which Debtors were to provide certain design and construction services. |
| Department of the Navy<br>NAVFAC Marianas<br>Attn: Commanding Officer<br>PSC 455, Box 195<br>FPO, AP 96540-2937 | Contract No. N4019210D2811, issued by NAVFAC Marianias to the Debtors under which Debtors were to provide certain design and construction services. |
| Department of the Navy<br>NAVFAC EURAFSWA<br>Attn: Commanding Officer<br>PSC 817, Box 108<br>FPO, AE 09622 | Contract No. N3319113D0842, issued by NAVFAC Marianias to the Debtors under which Debtors were to provide certain design and construction services. |
| Department of the Navy<br>Space and Naval Warfare Systems Center<br>Attn: Commanding Officer<br>P.O. Box 190022<br>North Charleston, SC 29419 | Contract No. N6523607D7885, issued by Space and Naval Warfare Systems Center to the Debtors under which Debtors were to provide certain design and construction services. |
| Department of the Navy<br>NAVFAC Southeast Division<br>Attn: Commanding Officer<br>Building 903, P.O. Box 30<br>Jacksonville, FL 32212 | Contract No. N69450-10-D-1271, issued by NAVFAC Southeast Division to the Debtors under which Debtors were to provide certain design and construction services. |
| Department of the Navy<br>NAVFAC - Guam<br>Attn: Commanding Officer<br>PSC 445 Box 152<br>FPO, AP 96540 | Contract No. N40192-10-R-2800, pursuant to which NAVFAC - Guam issued multiple task orders to the Debtors under which Debtors were to provide certain design and construction services. |
| Department of the Navy<br>NAVFAC - Guam<br>Attn: Commanding Officer<br>PSC 445 Box 152<br>FPO, AP 96540 | Contract No. N40192-10-D-2811, pursuant to which NAVFAC - Guam issued multiple task orders to the Debtors under which Debtors were to provide certain design and construction services. |
| Department of the Navy<br>NAVFAC - Hawaii<br>Attn: Commanding Officer<br>400 Marshall Road<br>J B P H H, HI 96860-3139 | Contract No. N62478-11-D-4040, pursuant to which NAVFAC - Hawaii issued multiple task orders to the Debtors under which Debtors were to provide certain design and construction services. |

Sheet  **13**  of  **19**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **LTC Holdings, Inc.**                                                ,   Case No.   **14-11111 (CSS)**

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Department of the Navy**<br>**Thule Air Force Base - Greenland**<br>**3970 Pituffik**<br>**APO, AE 09074-5000** | **Contract No. N6523607D7822, issued by Thule Air Force Base - Greenland to the Debtors under which Debtors were to provide certain design and construction services.** |
| **Envision Land & Development Builders**<br>**115 Second Avenue**<br>**Williston, ND 58801** | **Construction and Design Contract by and between the Debtors and Envision Land & Development Builders, for offsite improvements of property, project no. 24401** |
| **Federal Construction Corp.**<br>**50 Salem Street**<br>**Lynnfield, MA 01940** | **Construction and design contract by and between Federal Construction Corp. and Debtors for Magazine Access Improvement Project, project no. 23572** |
| **Florida Department of Business Prof. Regulation**<br>**1940 North Monroe Street**<br>**Tallahassee, FL 32399** | **Construction Financial Officer, Officer Bond No. FRO3042** |
| **GE Capital c/o Ricoh USA**<br>**P.O. Box 740541**<br>**Atlanta, GA 30374** | **Copier Lease for the following: (A) One Ricoh PROC700EX, S/N C23024558; (B) One MPC4500, S/N C23019511; and (C) One MPC4500, S/N C14047995** |
| **General Electric Capital Corporation**<br>**1961 Hirst Drive**<br>**Moberly, MO 65270** | **Copier lease for Kyocera CS 6500i Serial# NHG1Z00251** |
| **Homescout Realty**<br>**640 N. LaSalle, Suite 650**<br>**Chicago, IL 60654** | **Apartment lease for premises located at 235 W. Vanburen, Apartment No. 1817, Chicago, IL 60607** |
| **Inergy Crude Logistics**<br>**700 Louisiana St., Suite 2060**<br>**Houston, TX 77002** | **Construction and Design Contract  by and between the Debtors and Inergy Crude Logistics for Epping Rail Terminal Expansion Project, project no. 24661** |
| **International Boundary and Water Comm.**<br>**Information Management Division**<br>**Attn: Patricia R. Singer**<br>**4171 North Mesa, Suite C-100**<br>**El Paso, TX 79902** | **Contract No. IBM10C0004 issued by the International Boundary and Water Commission, Information Management Division to the Debtors under which the Debtors were to provide certain construction and design services.** |
| **Island Business Systems and Supplies**<br>**545 Chalan Machaute, Route 8**<br>**Hagatna, GU 96910** | **Copier Lease of IR Advance C2030, S/N EZS01578** |
| **Level 3 Communications, Inc.**<br>**1025 Eldorado Boulevard**<br>**Broomfield, CO 80021** | **Lease by and between Level 3 Communications, LLC and Lakeshore Toltest Corporation for voice and data communication lines** |

Sheet   **14**   of   **19**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **LTC Holdings, Inc.** _____,  Case No. ___**14-11111 (CSS)**___

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Macomb County, Michigan Public Works 21777 Dunham Road Clinton Township, MI 48036** | **Construction and Design Contract, Contract No. 09001413, by and between the Debtors and Macomb County, Michigan - Public Works, for sewarage metering facility, project no. 24507** |
| **Michelin North America U.S. Headquarters 1 Parkway S. Greenville Greenville, SC 29615** | **Construction and design contract by and between Michelin North America and Debtors for BFG4 FT Wayne 2010 Project, project no. 23306** |
| **Michigan Department of Transportation State Transportation Building 425 W. Ottawa St. P.O. Box 30050 Lansing, MI 48909** | **Construction and Design Contract, Contract No. 82122-1003729-4, by and between the Debtors and the Michigan Department of Transportation for MDOT Pump Station Rehabilitation Project, project no. 24718** |
| **National Reprographics Inc. c/o Daniel K. Hogan, Esq. The Hogan Firm 1311 Delaware Avenue Wilmington, DE 19806** | **Equipment Rental Lease for the following: Konica Minolta Bizhub C454e, A5C0011003789; Konica Minolta Bizhub C454e, A5C0011004248; Bizhub Press Embedded Controller IC-414, A4FRWY2005486; Bizhub Press Embedded Controller IC-414, A4FRWY2005487; HP Laserjet CP4525DN Printer, N82E16828115621; Konica Minolta Bizhub C454e, A4FRWY2006708; Bizhub Press Embedded Controller IC-414, A5AY011003205; Konica Minolta FS-534 Stapling Finisher, 4248F; Konica Minolta Bizhub C554e, A5AY011005440; Konica Minolta Bizhub C454e, A5AY01100544; ; Bizhub Press Embedded Controller IC-414, AFFRWY2007733; Konica Minolta FS-534 Stapling Finisher, 3789F; HP Laserjet 775dn, MXFCG360km; HP Laserjet 775dn, MXFCG2W03R; and HP Laserjet 775dn, MXFCG340VX** |
| **Navy Federal Credit Union PO Box 3000 Merrifield, VA 22119-3000** | **Construction and Design Contract by and between the Debtors and the Navy Federal Credit Union for renovations, project no. 24689** |
| **PAE, Inc. 1525 Wilson Road, 9th Floor Arlington, VA 22209** | **Equipment Lease** |
| **Petronas Carigali Iraq Office No.1, Level 4, Gate Precinct BI 2 International Financial Centre P.O Box 506594 Dubai, UAE** | **Construction and Design Contract by and between the Debtors and the Petronas Carigali Iraq for construction of security walls, project no. 24683** |
| **Petronas Carigali Iraq Office No.1, Level 4, Gate Precinct BI 2 International Financial Centre P.O Box 506594 Dubai, UAE** | **Construction and Design Contract by and between the Debtors and the Petronas Carigali Iraq for transformer bays, project no. 24695** |

Sheet __**15**__ of __**19**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **LTC Holdings, Inc.**

_____,    Case No.    **14-11111 (CSS)**    _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Petronas Carigali Iraq**<br>**Office No.1, Level 4, Gate Precinct Bl 2**<br>**International Financial Centre**<br>**P.O Box 506594**<br>**Dubai, UAE** | **Construction and Design Contract by and between the Debtors and the Petronas Carigali Iraq for construction of temporary accomodations, project no. 24649** |
| **Petronas Carigali Iraq**<br>**Office No.1, Level 4, Gate Precinct Bl 2**<br>**International Financial Centre**<br>**P.O Box 506594**<br>**Dubai, UAE** | **Construction and Design Contract by and between the Debtors and the Petronas Carigali Iraq for miscellaneous construction, project no. 24804** |
| **Plains Marketing, L.P.**<br>**333 Clay Street, Suite 1600**<br>**Houston, TX 77210** | **Contract No. 368681v6C3250, by and between Plains Marketing, L.P. and the Debtors, pursuant to which the Debtors were to provide certain design and construction services.** |
| **R.L. Alvarez Construction, LLC**<br>**808 Kraft St Suite C**<br>**Clarksville, TN 37040** | **Construction and design contract by and between R.L. Alvarez Construction, LLC and Debtors for B320 & 321 BCE Facilities Project, project no. 23373** |
| **R.L. Alvarez Construction, LLC**<br>**808 Kraft St Suite C**<br>**Clarksville, TN 37040** | **Construction and design contract by and between R.L. Alvarez Construction, LLC and Debtors for Logistics Activities Building Project, project no. 23479** |
| **Richmond Utilities Board**<br>**c/o Gregory K. Puckett**<br>**232 W. Main Street**<br>**Richmond, KY 40475** | **Construction Contract for "Otter Creek Collection System-Conveyance System-Richmond Kentucky" sewar installation project** |
| **South Wacker Real Estate Holding, Inc.**<br>**c/o Thomas R. Fawkes, Esquire**<br>**311 South Wacker Drive, Suite 3000**<br>**Chicago, IL 60606** | **Lease of premises located at 250 S. Wacker Drive, Chicago, IL** |
| **Southwest Concrete Paving**<br>**2222 W. Pinnacle Peak Road**<br>**Phoenix, AZ 85027** | **Construction contract by and between Debtors and Southwest Concrete Paving Co.** |
| **Star Capital Group**<br>**1040 First Avenue, Suite 420**<br>**King of Prussia, PA 19406** | **Equipment Lease for the following (A) One 2004 JLG G9-43A Variable Reach Forklift; and (B) One 2005 JLG G9-43A Variable Reach Forklift** |
| **State of New Mexico**<br>**New Mexico Regulation & Licensing Dept.**<br>**Toney Anaya Building**<br>**2500 Cerrillos Road**<br>**Santa Fe, NM 87505** | **Contractor License Bond** |

Sheet __**16**__ of __**19**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **LTC Holdings, Inc.**                                            ,     Case No.   **14-11111 (CSS)**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| State of Washington Department of Labor Contractor Registration Section P.O. Box 44450 Olympia, WA 98504-4450 | Washington State's Contractor's License Bond No. 602-465-102 |
| Susquehanna Commercial Finance, Inc. c/o Theodore J. Tacconelli, Esq. 824 Market Street, Suite 1000 Wilmington, DE 19899 | Lease dated February 2, 2012, by and between Susquehanna Commercial Finance, Inc., as assignee of Star Capital Group, L.P., and LTCCORP Government Services-OH, for lease of (1) 2005 JLG G9-43A Variable Reach Forklift; and (2) 2004 JLG G9-43A Variable Reach Forklift |
| TCM Services Inc. 11231 Richmond Avenue, Suite D108 Houston, TX 77082 | Sublease of premises located at 11011 Richmond Avenue, Suite 615, Houston, Texas 77042 |
| Toshiba Financial Services P.O. Box 790448 Saint Louis, MO 63179 | Copier Lease for one (1) E-Studio 5520CT copier |
| Twleflfth Street Partners, LLC c/o Timothy A. Konieczny, Esquire Coy, Konieczny & Peppel, L.L.C. 405 Madison Avenue, Suite 700 Toledo, OH 43604 | Lease of premises located at 1480 Ford Street, Maumee, OH 43537 |
| U.S. Army Corps of Engineers Transatlantic Afghanistan District-North Sandra F. Oliver-Hall, Contr. Officer Kabul Area Office, Camp Phoenix APO, AE 09356 | Contract W5J9JE-11-C-0130, pursuant to which the Debtors were to provide certain construction and design services. |
| U.S. Army Corps of Engineers Transatlantic Afghanistan District-South Jususa Labial, Contr. Officer APO, AE 09356 | Contract W5J9LR-11-B-0002-0006, pursuant to which the Debtors were to provide certain construction and design services. |
| U.S. Army Corps of Engineers Transatlantic District North Middle East P.O. Box 2250 Kabul Area Office, Camp Phoenix Winchester, VA 22604 | Contract W912ER-11-D-0013-0003, pursuant to which the Debtors were to provide certain construction and design services. |
| U.S. Army Corps of Engineers Transatlantic Afghanistan District-North Sandra F. Oliver-Hall, Contr. Officer Kabul Area Office, Camp Phoenix APO, AE 09356 | Contract W912DQ-12-C-4004, pursuant to which the Debtors were to provide certain construction and design services. |

Sheet  **17**  of  **19**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **LTC Holdings, Inc.** _____,   Case No. __**14-11111 (CSS)**__

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **U.S. Bank Equipment Finance**<br>**1310 Madrid Street, Suite 101**<br>**Marshall, MN 56258** | **Copier lease for the following: (A) One Lanier 360SP, S/N V6916000652; (B) One Lanier LD360SP, S/N V6916000902; (C) One Lanier LD3352, S/N W431LB00248; (D) One Sharp MXB402SC, S/N 19003190; and (E) One Sharp MXB402SC, S/N 19003270** |
| **U.S. Coast Guard**<br>**Ninth Coast Guard District**<br>**Commandant (CG-9)**<br>**2703 Martin Luther King Jr. Ave. S 7816**<br>**Washington, DC 20593** | **US Coast Guard 8(a) MACC for Region IX, Contract No. HSCG8310DPCR119, issued by NAVFAC Southeast Division to the Debtors under which Debtors were to provide certain design and construction services.** |
| **UK Works Group Royal Engineers**<br>**Camp Bastion, Afghanistan**<br>**467 Italian Village**<br>**Erbil**<br>**Kurdistan, Iraq** | **Construction and Design Contract, Contract No. HERRCON45029, by and between the Debtors and UK Works Group Royal Engineers for certain sewage disposal construction, project no. 24058** |
| **University Commons Organization**<br>**817 Asa Gray Drive**<br>**Ann Arbor, MI 48105** | **Construction and Design Contract, Contract No. 2010030.00, by and between the Debtors and the University Commons Organization for certain landscaping and miscellaneous construction services, project no. 224582** |
| **US Bank Equipment Finance**<br>**1310 Madrid Street, Suite 101**<br>**Marshall, MN 56258** | **Copier lease Epson 9700 Wide Format Plotter, S/N LNDE00499** |
| **USAID/Haiti**<br>**Tabarre 41**<br>**Route de Tabarre**<br>**Port-au-Prince, Haiti** | **Construction and Design Contract by and between USAID/Haiti and the Debtors for Construction of Permanent Bridge Project, project no. L0C03** |
| **VFS Leasing Co.**<br>**7025 Albert Pick Road, Suite 105**<br>**P.O. Box 26131**<br>**Greensboro, NC 27402** | **Lease dated March 8, 2013, by and between VFS Leasing Co., and Lakeshore Toltest Corporation for the lease of a 2013 Volvo L110G, S/N ending 8688** |
| **VFS Leasing Co.**<br>**7025 Albert Pick Road, Suite 105**<br>**P.O. Box 26131**<br>**Greensboro, NC 27402** | **Lease dated April 5, 2013, by and between VFS Leasing Co., and Lakeshore Toltest Corporation for the lease of a 2013 Volvo L70G, S/N ending 2672** |
| **VFS Leasing Co.**<br>**7025 Albert Pick Road, Suite 105**<br>**P.O. Box 26131**<br>**Greensboro, NC 27402** | **Lease dated April 5, 2013, by and between VFS Leasing Co. and Lakeshore Toltest Corporation for the lease of a 2013 Volvo L70G, S/N ending 2646** |
| **Weatherford Oil & Tool Middle East LTD.**<br>**Zubair Project - Iraq Barsa**<br>**Basra Iraq** | **Construction and Design Contract by and between the Debtors and the Weatherford Oil & Tool Middle East, LTD. for construction of FCP Facilities, project no. 23991** |

Sheet __**18**__ of __**19**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **LTC Holdings, Inc.**                           ,    Case No.    **14-11111 (CSS)**

                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Western Area Water Supply**<br>**PO Box 2343**<br>**Williston, ND 58802-1306** | **Construction and Design Contract by and between the Debtors and Western Area Water Supply for WAWSP Water Fill Depots Project, project no. 24452** |

Sheet   **19**   of   **19**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re  **LTC Holdings, Inc.**                                              ,        Case No.   __14-11111 (CSS)__
_____
                              Debtor

# SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **LTCCORP E&C Inc.**<br>**2250 South Wacker Drive, Suite 600** | **BMO Harris Bank, N.A.**<br>**111 West Monroe Street**<br>**5th Floor West**<br>**Chicago, IL 60603** |
| **LTCCORP Government Services, Inc.**<br>**250 South Wacker Drive, Suite 600**<br>**Chicago, IL 60606** | **BMO Harris Bank, N.A.**<br>**111 West Monroe Street**<br>**5th Floor West**<br>**Chicago, IL 60603** |
| **LTCCORP Government Services-MI**<br>**250 South Wacker Drive, Suite 600**<br>**Chicago, IL 60606** | **BMO Harris Bank, N.A.**<br>**111 West Monroe Street**<br>**5th Floor West**<br>**Chicago, IL 60603** |
| **LTCCORP Government Services-OH**<br>**250 South Wacker Drive, Suite 600**<br>**Chicago, IL 60606** | **BMO Harris Bank, N.A.**<br>**111 West Monroe Street**<br>**5th Floor West**<br>**Chicago, IL 60603** |
| **LTCCORP, Inc.**<br>**250 South Wacker Drive, Suite 600**<br>**Chicago, IL 60606** | **BMO Harris Bank, N.A.**<br>**111 West Monroe Street**<br>**5th Floor West**<br>**Chicago, IL 60603** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
## DISTRICT OF DELAWARE

In re    **LTC Holdings, Inc.**                       Case No.    **14-11111 (CSS)**

                                  Debtor(s)            Chapter    **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Chapter 7 Trustee of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___29___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **August  7, 2014**                     Signature   **/s/ Alfred T. Giulilano**

                                                         **Alfred T. Giulilano**
                                                          **Chapter 7 Trustee**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## DISTRICT OF DELAWARE

In re    __LTC Holdings, Inc.__        Case No.    __14-11111 (CSS)__

Debtor(s)        Chapter    __7__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$0.00** | **2014 Gross Revenue (Unaudited)** |
| **$0.00** | **2013 Gross Revenue (Unaudited)** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT            SOURCE

B7 (Official Form 7) (04/13)
2

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Latham & Watkins LLP 233 South Wacker Drive, Suite 5800 Chicago, IL 60606** | **Prior to the Petition Date** | **$100,000** |

B7 (Official Form 7) (04/13)
4

### 10.  Other transfers

None ■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11.  Closed financial accounts

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

### 12.  Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

### 13.  Setoffs

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

### 14.  Property held for another person

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
5

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                          NAME USED                          DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

SITE NAME AND ADDRESS          NAME AND ADDRESS OF          DATE OF          ENVIRONMENTAL
                               GOVERNMENTAL UNIT            NOTICE           LAW

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

NAME AND ADDRESS OF
GOVERNMENTAL UNIT                          DOCKET NUMBER                          STATUS OR DISPOSITION

B7 (Official Form 7) (04/13)
6

---

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|------|

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Doeren Mayhew CPAs and Advisors**<br>**305 West Big Beaver Road, Suite 200**<br>**Troy, MI 48084** | |
| **Jeff Miller**<br>**6898 Brook Hollow Ct.**<br>**West Bloomfield, MI 48322** | |
| **Andrew Zakrzewski**<br>**28246 Westbrook Court**<br>**Farmington, MI 48334** | |
| **Steve Wolff**<br>**84 Kimbark Road**<br>**Riverside, IL 60546** | |

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|

---

B7 (Official Form 7) (04/13)
7

None
■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                        ADDRESS

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                             DATE ISSUED
**See SOFA Exhibit 19(d)**

---

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY            INVENTORY SUPERVISOR            DOLLAR AMOUNT OF INVENTORY
                                                             (Specify cost, market or other basis)

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                              NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                               RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                    NATURE OF INTEREST              PERCENTAGE OF INTEREST

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Avanash Rachmale**<br>**160 Canterbury Road**<br>**Bloomfield Hills, MI 48304** | **Director** | **Sixty-five and six-tenths percent (65.6%) common stock ownership interest** |
| **Kevin Parikh** | **Shareholder** | **Nine and sixty-four and one-hundredths percent (9.64%) common stock ownership interest** |
| **Grant G. McCullagh**<br>**43 Locust Road**<br>**Winnetka, IL 60093** | **Director, Chairman, and Chief Executive Officer** | |
| **Eugene P. Conese**<br>**75 Arrowhead Trail**<br>**New Canaan, CT 06840** | **Director and Assistant Treasurer** | |
| **Joseph A. Saldutti**<br>**220 Elm Street**<br>**New Canaan, CT 06840** | **Director and Assistant Secretary** | |
| **Thomas D. Stocks III**<br>**514 East Wabash Aveneu**<br>**Crawfordsville, IN 47933** | **Director and Acting Chief Financial Officer** | |
| **Gerald Luterman**<br>**65 Old Hill Road**<br>**Westport, CT 06880** | **Director** | |

B7 (Official Form 7) (04/13)
8

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Matt Blunt**<br>**P.O. Box 774**<br>**Middleburg, VA 20118** | **Director** | |
| **Richard Schrader**<br>**1041 Wychwood Road**<br>**Westfield, NJ 07090** | **Director** | |
| **Jeff Miller**<br>**6898 Brook Hollow Court**<br>**West Bloomfield, MI 48322** | **Chief Financial Officer and**<br>**Treasurer** | |
| **Andrew J. Haliw**<br>**38250 West Nine Mile Road**<br>**Northville, MI 48167** | **Secretary** | |

---

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None ☐   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **LTCCORP, Inc.** | **46-3311361** |

---

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

B7 (Official Form 7) (04/13)
9


I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date __**August  7, 2014**_____          Signature __**/s/ Alfred T. Giulilano**_____
                                                                                            **Alfred T. Giulilano**
                                                                                            **Chapter 7 Trustee**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]


*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# **Exhibit 19(d) to Statement of Financial Affairs**

## SOFA Exhibit 19(d)

| Name | Mailing Address |
|---|---|
| BMO Bank Harris, N.A. | 111 West Monroe Street<br>5th Floor West<br>Chicago, IL 60603 |
| Fifth Third | 1000 Town Center Dr. Suite 1400<br>Southfield, MI 48075 |
| Gridiron Capital | 220 Elm Street<br>New Canaan, CT 06840 |
| Elston Capital Partners | 127 E. Main Street, Suite 104<br>Crawfordsville, IN 47933 |
| Starboard Capital | 30 Jeliff Lane<br>Southport, CT 06890 |
| Evergreen National Indemnity Company | 6140 Parkland Blvd., Suite 300<br>Mayfield Heights, OH 44124 |
| Lexon Insurance Company | 900 South Frontage Road, Suite 250<br>Woodridge, IL 60517 |
| Insurance Co. of the State of PA | 101 Hudson Street, 29th Floor<br>Jersey City, NJ 07302 |
| Hess | 1501 McKinney Street<br>Houston, TX 77010 |
| Pernix | 151 East 22nd Street<br>Lombard, IL 60148 |
| AON | 200 East Randolph Street<br>Chicago, IL 60601 |
| Weatherford Oil Tool Middle East, Ltd. | P.O. Box 215124<br>2903 Saba Tower 1 Jumeirah Lake Towers<br>Dubai, United Arab Emirates |
| USACE | 255 Fort Collier Road<br>Winehester, VA 22603-5776 |
| AFCEC | 3515 S. General McMullen<br>San Antonio, TX 78226 |